Paul Curtis PEMBERTON,
Plaintiff–Appellant,

v.

Robert C. PATTON, New Director of the Oklahoma Department of Corrections Substitute, in his official capacity; Mary Fallin, Governor of the State of Oklahoma, in her official capacity only; Justin Jones, Individually and as Past Director of the Oklahoma Department of Corrections; John Doe, Individually and in his official capacity; Jane Doe, Individually and in her official capacity; Debbie Morton, Individually and in her official capacity; Walter Dinwiddie, Individually and in his official capacity; Anita Trammell, Individually and in her official capacity; Sally Wiggins, Individually and in her official capacity; James Rudek, In his individual and official capacity; Tracy McCollum, In his individual and official capacity; Carl Bear, Individually and in his official capacity; Jobeth Harvey–Haynes, Individually and in her official capacity; Greg Brooks, in his individual and official capacity; Kerry Kendal, in his official and individual capacity; David Wortham, in his individual and official capacity; Paula Bethea, individually

and in her official capacity; **Ouida Nickell, individually; Cheryl Wall, individually; Melonie Almaguer, individually; Alicia Gurrero, Clerk of Court individually; L.D. Ormand, individually; E. Scott Pruitt, Attorney General of the State of Oklahoma, in his official capacity only, Defendants–Appellees.**

No. 15–6129.

United States Court of Appeals,
Tenth Circuit.

Jan. 25, 2016.

Paul Pemberton, Holdenville, OK, pro se.

Before HARTZ, BALDOCK, and HOLMES, Circuit Judges.

### ORDER AND JUDGMENT *

BOBBY R. BALDOCK, Circuit Judge.

Paul Curtis Pemberton, an Oklahoma inmate proceeding pro se, filed a 42 U.S.C. § 1983 civil rights complaint against numerous defendants in February 2014. The district court's dismissal of that case in April 2015 is the subject of a separate appeal, No. 15–6089, that this panel has dismissed in a separate order and judgment filed today. *See Pemberton v. Patton*, No. 15–6089 (10th Cir. Feb. —, 2016) (unpublished order and judgment). After filing his notice of appeal in No. 15–6089, Mr. Pemberton filed a motion to proceed on appeal without prepayment of fees in the district court. The court denied the motion in May 2015.

In June 2015, Mr. Pemberton filed a motion to alter or amend the judgment pursuant to Fed.R.Civ.P. 59(e). The district court concluded that to the extent the motion alleged error in the April 2015 order, it was time-barred. *See id.* ("A motion to alter or amend a judgment must be filed no later than 28 days after the entry of the judgment."). The district court also concluded that Mr. Pemberton failed to show that he was entitled to relief from the May 2015 order denying his motion to proceed on appeal without prepayment of fees. Therefore, the court denied the motion to alter or amend the judgment. This appeal followed.

We review for an abuse of discretion the district court's denial of a Rule 59(e) motion. *Butler v. Kempthorne*, 532 F.3d 1108, 1110 (10th Cir.2008). "Accordingly, we will not reverse the decision of the district court unless the district court made a clear error of judgment or exceeded the bounds of permissible choice in the circumstances." *Loughridge v. Chiles Power Supply Co.*, 431 F.3d 1268, 1275 (10th Cir.2005) (internal quotation marks omitted).

Mr. Pemberton argues that denying his motion to proceed on appeal in No. 15–6089 without prepayment of fees was error because he raises reasoned and nonfrivolous arguments in that appeal. We reject this argument for the reasons explained in our order and judgment entered today in No. 15–6089.

Mr. Pemberton seems to argue also that the district court erred by finding he did not present a reasoned and nonfrivolous

---

* After examining the appellant's brief and the appellate record, this panel has determined unanimously that oral argument would not materially assist in the determination of this appeal. *See* Fed. R.App. P. 34(a)(2); 10th Cir. R. 34.1(G). The case is therefore ordered submitted without oral argument. This order and judgment is not binding precedent, except under the doctrines of law of the case, res judicata, and collateral estoppel. It may be cited, however, for its persuasive value consistent with Fed. R.App. P. 32.1 and 10th Cir. R. 32.1.

argument in support of the issues on appeal because the application form he used does not expressly require such an argument. However, an appeal without prepayment of fees "may not be taken … if the trial court certifies in writing that it is not taken in good faith." 28 U.S.C. § 1915(a)(3). Moreover, a court must dismiss such an action at any time if it "is frivolous." *Id.* § 1915(e)(2)(B)(i).

Mr. Pemberton's contention that the district court's written order is too conclusory misses the mark, as it is his burden to present a reasoned and nonfrivolous argument, not the district court's burden to explain why he has failed to do so.

Mr. Pemberton's renewed motion to proceed without prepayment of fees and all other pending motions in this appeal are denied. Immediate payment of the unpaid balance of the appellate filing fee is due. This appeal is dismissed as frivolous and counts as a "strike." Together with the "strike" we have assessed today in No. 15–6089, Mr. Pemberton has now accumulated four "strikes." Consequently, he may not proceed without prepayment of fees in any future civil action or appeal in federal court unless he "is under imminent danger of serious physical injury." *Id.* § 1915(g).